# In the United States Court of Federal Claims
## OFFICE OF SPECIAL MASTERS
(Filed: January 14, 2021)

```
* * * * * * * * * * * * *
MARIE AAGOTNES,              *       UNPUBLISHED
                            *       No. 18-631V
            Petitioner,     *
                            *       Special Master Dorsey
v.                          *
                            *       Attorneys' Fees and Costs
                            *
SECRETARY OF HEALTH         *
AND HUMAN SERVICES,         *
                            *
            Respondent.     *
* * * * * * * * * * * * *
```

Jessica A. Wallace, Siri & Glimstad, LLP, New York, NY, for petitioner.
Emilie Williams, U.S. Department of Justice, Washington, DC, for respondent.

## DECISION ON ATTORNEYS' FEES AND COSTS[1]

On May 3, 2018, Marie Aagotnes ("petitioner") filed a petition for compensation under the National Vaccine Injury Compensation Program, 42 U.S.C. §300aa-10, *et seq.,*[2] ("Vaccine Act"). Petitioner alleged that as a result of an influenza vaccination administered on November 5, 2015, she suffered a left shoulder injury related to vaccine administration. Petition at 1 (ECF No. 1). On August 12, 2020, the parties filed a stipulation, which the undersigned adopted as her decision awarding compensation on the same day. (ECF No. 51).

---

[1] This decision will be posted on the website of the United States Court of Federal Claims' website, in accordance with the E-Government Act of 2002. 44 U.S.C. § 3501 note (2012). **This means the Decision will be available to anyone with access to the internet.** As provided by 44 U.S.C. § 300aa-12(d)(4)B), however, the parties may object to the published Decision's inclusion of certain kinds of confidential information. Specifically, Under Vaccine Rule 18(b), each party has 14 days within which to request redaction "of any information furnished by that party: (1) that is a trade secret or commercial or financial in substance and is privileged or confidential; or (2) that includes medical filed or similar files, the disclosure of which would constitute a clearly unwarranted invasion of privacy." Vaccine Rule 18(b). Otherwise the whole decision will be available to the public in its current form. Id.

[2] The National Vaccine Injury Compensation Program is set forth in Part 2 of the National Childhood Vaccine Injury Act of 1986, Pub. L. No. 99-660, 100 Stat. 3755, codified as amended, 42 U.S.C. §§ 300aa-1 to -34 (2012) ("Vaccine Act" or "the Act). All citations in this decision to individual sections of the Vaccine Act are to 42 U.S.C. §§ 300aa.

On September 9, 2020, petitioner filed an application for attorneys' fees and costs. Motion for Attorney Fees and Costs (ECF No. 57). Petitioner requests compensation in the amount of $39,782.17, representing $30,889.40 in attorneys' fees and $8,892.77 in attorneys' costs. Fees App. at 1. Pursuant to General Order No. 9, petitioner states she has not incurred any costs related to the prosecution of their petition. (ECF No. 55). Respondent filed his response on September 15, 2020 indicating that he "is satisfied the statutory requirements for an award of attorneys' fees and costs are met in this case." Response at 2 (ECF No. 58). Petitioner did not file a reply thereafter. The matter is now ripe for disposition.

For the reasons discussed below, the undersigned GRANTS petitioner's motion and awards a total of $31,449.07.

## I.      Discussion

Under the Vaccine Act, the special master shall award reasonable attorneys' fees and costs for any petition that results in an award of compensation.  42 U.S.C. § 300aa-15(e)(1). When compensation is not awarded, the special master "may" award reasonable attorneys' fees and costs "if the special master or court determines that the petition was brought in good faith and there was a reasonable basis for the claim for which the petition was brought." Id. at §15(e)(1).  In this case, because petitioner was awarded compensation pursuant to a stipulation, she is entitled to a final award of reasonable attorneys' fees and costs.

### a.  Reasonable Attorneys' Fees

The Federal Circuit has approved use of the lodestar approach to determine reasonable attorney's fees and costs under the Vaccine Act.  Avera v. Sec'y of Health & Human Servs., 515 F.3d 1343, 1349 (Fed. Cir. 2008).  Using the lodestar approach, a court first determines "an initial estimate of a reasonable attorney's fee by 'multiplying the number of hours reasonably expended on the litigation times a reasonable hourly rate.'" Id. at 1347-58 (quoting Blum v. Stenson, 465 U.S. 886, 888 (1984)).  Then, the court may make an upward or downward departure from the initial calculation of the fee award based on other specific findings.  Id. at 1348.

Counsel must submit fee requests that include contemporaneous and specific billing records indicating the service performed, the number of hours expended on the service, and the name of the person performing the service.  See Savin v. Sec'y of Health and Human Servs., 85 Fed. Cl. 313, 316-18 (2008).  Counsel should not include in their fee requests hours that are "excessive, redundant, or otherwise unnecessary." Saxton v. Sec'y of Health and Human Servs., 3 F.3d 1517, 1521 (Fed. Cir. 1993) (quoting Hensley v. Eckerhart, 461 U.S. 424, 434 (1983)).  It is "well within the special master's discretion to reduce the hours to a number that, in [her] experience and judgment, [is] reasonable for the work done." Id. at 1522.  Furthermore, the special master may reduce a fee request sua sponte, apart from objections raised by respondent and without providing a petitioner notice and opportunity to respond.  See Sabella v. Sec'y of Health & Human Servs., 86 Fed. Cl. 201, 209 (2009).

A special master need not engage in a line-by-line analysis of a petitioner's fee application when reducing fees. Broekelschen v. Sec'y of Health & Human Servs., 102 Fed. Cl. 719, 729 (2011). Special masters may rely on their experience with the Vaccine Program and its attorneys to determine the reasonable number of hours expended. Wasson v. Sec'y of Health and Human Servs., 24 Cl. Ct. 482, 484 (Fed. Cl. Nov. 19, 1991) rev'd on other grounds and aff'd in relevant part, 988 F. 2d 131 (Fed. Cir. 1993). Just as "[t]rial courts routinely use their prior experience to reduce hourly rates and the number of hours clamed in attorney fee requests … [v]accine program special masters are also entitled to use their prior experience in reviewing fee application." Saxton, 3 F. 3d at 1521.

### i. Reasonable Hourly Rates

Petitioner requests the following rates for her counsel: for Ms. Jessica Wallace, $300.00 per hour for work performed in 2018, $311.00 per hour for work performed in 2019, and $323.00 per hour for work performed in 2020; and for Mr. Aaron Siri, $376.00 per hour for work performed in 2017, $390.00 per hour for work performed in 2018, $404.00 per hour for work performed in 2019, and $419.00 per hour for work performed in 2020. These rates require further discussion.

Mr. Siri's requested rates through 2018 are consistent with what he has previously been awarded and shall be awarded herein. However, the undersigned finds that Mr. Siri's requested rates for 2019 and 2020 are slightly excessive given his experience, both overall and specifically related to the Vaccine Program. Mr. Siri has been barred since 2005, giving him approximately 14 years of legal experience in 2019 and placing him within the middle of the 11-19 years of experience range per the OSM Attorneys' Form Hourly Rate Fee Schedules.[3] However, in 2019, the maximum prescribed rate is $405.00 per hour, meaning that Mr. Siri's requested rate is almost the maximum possible. Mr. Siri's requested rate for 2020 is similarly high, with the maximum prescribed rate being $422.00 per hour.

In the undersigned's experience, such a rate would not typically be awarded to an attorney whose overall experience is not at the top of this range. Compounding this Mr. Siri's relative lack of Vaccine Program specific experience. Mr. Siri has been undersigned counsel in only one Vaccine Program case and appears to play a supporting role in cases in which Ms. Wallace is the undersigned counsel (a total of 16 cases as of the date of filing of this decision). Based on the foregoing, the undersigned finds that Mr. Siri's 2019 and 2020 rates are excessive an require reduction. Upon consideration of the factors noted in McCulloch v. Sec'y of Health & Human Servs., No. 09-293V, 2015 WL 5634323 (Fed. Cl. Spec. Mstr. Sept. 1, 2015), the undersigned finds that a reasonable hourly rate for Mr. Siri's work is $397.00 per hour for 2019 and $404.00 per hour for work performed in 2020.

Turning next to the rates requested for Ms. Wallace, the undersigned finds that they exceed what has previously been determined to be reasonable by multiple special masters. Humphries v. Sec'y of Health & Human Servs., No. 17-288V, 2020 WL 7706965, at *8 (Fed. Cl. Spec. Mstr. Dec. 4, 2020); Falbo v. Sec'y of Health & Human Servs., No. 18-1547V, 2020 WL 1480317 (Fed.

---

[3] The Fee Schedules are available at: www.cofc.uscourts.gov/node/2914.

Cl. Spec. Mstr. Feb. 12, 2020). The undersigned agrees with the well-reasoned analysis in these decisions concerning reasonable hourly rates for Ms. Wallace and shall award them herein: $195.00 per hour for 2018, $205.00 per hour for 2019, and $231.00 per hour for 2020. Application of the aforementioned rates results in a reduction of $8,333.10.

### ii.     Reasonable Hours Expended

The overall hours spent on this matter appear to be reasonable. The undersigned has reviewed the billing entries and finds that they adequately describe the work done on the case and the amount of time spent on that work. None of the entries appear objectionable, nor has respondent identified any entries as objectionable. Accordingly, petitioner is entitled to a final award of attorneys' fees in the amount of $22,556.30.

### b.   Attorneys' Costs

Petitioner requests a total of $8,892.77 in attorneys' costs. This amount is comprised of acquiring medical records, postage, the Court's filing fee, and work performed by petitioner's medical experts, Dr. Marcel Kinsbourne and Dr. Marko Bodor. Upon review, petitioner has provided adequate documentation supporting these costs, and they appear reasonable in the undersigned's experience. Petitioner is therefore awarded the full amount of costs sought.

### II.     Conclusion

Based on all of the above, the undersigned finds that it is reasonable compensate petitioner and her counsel as follows:

| | |
|---|---|
| Attorneys' Fees Requested | $30,889.40 |
| (Total Reduction from Billing Hours) | - ($8,333.10) |
| **Total Attorneys' Fees Awarded** | **$22,556.30** |
| | |
| Attorneys' Costs Requested | $8,892.77 |
| (Reduction of Costs) | - |
| **Total Attorneys' Costs Awarded** | **$8,892.77** |
| | |
| **Total Attorneys' Fees and Costs Awarded** | **$31,449.07** |

**Accordingly, the undersigned awards a lump sum in the amount of $31,449.07, representing attorneys' fees and costs, in the form of a check payable jointly to petitioner and her counsel, Ms. Jessica Wallace.**

In the absence of a motion for review filed pursuant to RCFC Appendix B, the Clerk of Court **SHALL ENTER JUDGMENT** in accordance with this decision.[4]

---

[4] Pursuant to Vaccine Rule 11(a), entry of judgment can be expedited by the parties' joint filing of notice renouncing the right to seek review.

**IT IS SO ORDERED.**

s/Nora Beth Dorsey
Nora Beth Dorsey
Special Master